**EXHIBIT E**
**TO PLAINTIFF'S OPPOSITION TO**
**DEFENDANT'S MOTION TO DISMISS**

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | 07-Aug-04 | 06-Aug-04 | $ 70.01 | $ 70.01 | $ - | - | Wipes Antibacterial Sani-Dex | | 8 MSC received written authorization from Adjuster Lenwood Hall on 9/12/05. | The patient receives monthly supplies. These items are regularly reimbursed. MSC has not yet received payment nor do we have confirmation of a denial. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 1 | 07-Aug-04 | 06-Aug-04 | $ 59.74 | $ 59.74 | $ - | No Payment | Wipe, 12.5inX14.4in Wypalls | | 8 MSC received written authorization from Adjuster Lenwood Hall on 9/12/05. | The patient receives monthly supplies. These items are regularly reimbursed. MSC has not yet received payment nor do we have confirmation of a denial. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 1 | 23-Feb-05 | 22-Feb-05 | $ 35.01 | $ 35.01 | $ - | No Payment | Wipes Antibacterial Sani-Dex | | 4 MSC received verbal authorization from Adjuster Lenwood Hall on 11/14/03. | "The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for services provided | "Service denied because the procedure code/modifier is invalid for the date of service. Please re-submit charge with a valid procedure code or with documentation explaining why there is no valid code corresponding to the service rendered" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 23-Feb-05 | 22-Feb-05 | $ 373.86 | $ 373.86 | $ - | No Payment | Cath, External Large Freedom | | 200 MSC received verbal authorization from Adjuster Lenwood Hall on 11/14/03. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for services provided | "Service denied because the procedure code/modifier is invalid for the date of service. Please re-submit charge with a valid procedure code or with documentation explaining why there is no valid code corresponding to the service rendered" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 23-Feb-05 | 22-Feb-05 | $ 481.74 | $ (35.01) | 516.75 | Over Payment | Cath, 14fr 16in Self-Cath | 350 | | Paid in full with additional payment received April 2009 | |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 186.93 | $ 186.93 | $ - | No Payment | Cath, External Large Freedom | | 100 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 49.00 | $ 49.00 | 49.00 | No Payment | WIPE,12.5INX14.4IN WYPALLS L30 | | 10 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 688.20 | $ 688.20 | $ - | No Payment | Cath, 14fr 16in Self-Cath | | 500 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 220.64 | $ 220.64 | $ - | No Payment | Glove, Singles S Lrg Powder | | 5 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 83.92 | $ 83.92 | $ - | No Payment | Surplube 4 1/4oz | | 48 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 13-Sep-05 | 09-Sep-05 | $ 93.00 | $ 93.00 | 93.00 | No Payment | Wipes Antibacterial Sani-Dex | | 10 MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 11-Jun-06 | 16-Dec-05 | $ 78.00 | $ 60.00 | 18.00 | Partial Payment | Brief, Attends Lg 10 Classic | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 9/12/05. | Patient received several different services on same date of service. Each charge is valid and authorized by customer. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 1 | 26-Feb-06 | 15-Feb-06 | $ 652.86 | $ 130.58 | 522.28 | Partial Payment | Cath, External Large Freedom | 300 | MSC received verbal authorization from Adjuster Lenwood Hall on 9/05/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 26-Feb-06 | 15-Feb-06 | $ 963.48 | $ 192.70 | 770.78 | Partial Payment | Cath, 14fr 16in Self-Cath | 700 | MSC received written authorization from Adjuster Lenwood Hall on 9/05/06. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "This service is not reimbursable/Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 06-Apr-06 | 05-Apr-06 | $ 107.58 | $ 106.78 | 0.80 | Partial Payment | Brief, Attends Lg 10 Classic | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/5/06. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "This service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 27-May-06 | 24-May-06 | $ 250.00 | $ 70.00 | 180.00 | Partial Payment | Non Routine Serv Req Tech | 10 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/5/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 15-Jun-06 | 13-Jun-06 | $ 215.16 | $ 43.03 | 172.13 | Partial Payment | Brief, Attends Lg 10 Classic | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 6/14/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | | 15-Jun-06 | $93.00 | $93.00 | $ - | No Payment | Wipes Antibacterial Sani-Dex | 1000 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/5/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding has been submitted for item provided. | "Invalid procedure code for this date of service, resubmit with corrected code. Shipping handling is not subject to review and is payable at the adjustors' discretion." |
| Workers' Compensation Claimant 1 | | 13-Jun-06 | $1,037.88 | $281.88 | $756.00 | Partial Payment | Cath, 14fr 16in SelfCath | 450 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/5/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding has been submitted for item provided. | "Invalid procedure code for this date of service, resubmit with corrected code. Valid coding is not subject to review and is payable at the adjustors' discretion." |
| Workers' Compensation Claimant 1 | | 10-Aug-06 | $308.10 | $61.62 | $246.48 | Partial Payment | Cushion, Jay Gel 18x18 | 1 | MSC received written authorization from Adjuster Lenwood Hall on 9/5/06. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 07-Sep-06 | $231.36 | $46.27 | $185.09 | Partial Payment | Brief, Attends Lg 10 Classic | 2 | MSC received verbal authorization from Adjuster Lenwood Hall on 9/5/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 06-Sep-06 | $234.00 | $47.00 | $187.00 | Partial Payment | Cath, External Large Freedom | 100 | MSC received written authorization from Adjuster Lenwood Hall on 9/5/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 01-Sep-06 | $423.00 | $84.60 | $338.40 | Partial Payment | Glove, Singles S Lg Powder | 900 | MSC received written authorization from Adjuster Lenwood Hall on 9/5/06. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 13-Sep-06 | $325.00 | $65.00 | $260.00 | Partial Payment | CUSHION, JAY GEL 20X18 | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/02/2006. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Date of service greater than two years from date of injury." and "This modifier is not valid under the jurisdiction fee schedule." |
| Workers' Compensation Claimant 1 | | 11-Oct-06 | $391.00 | $192.00 | $199.00 | Partial Payment | Dressing, Tegaderm 4x10 Wound | 50 | MSC received written authorization from Adjuster Lenwood Hall on 10/10/06. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 06-Jan-07 | $375.00 | $375.00 | $ - | No Payment | Vacuum Assisted Closure System | 3 | MSC received written authorization from Adjuster Lenwood Hall on 10/24/06. | Paid in full | |
| Workers' Compensation Claimant 1 | | 06-Jan-07 | $735.00 | $735.00 | $ - | No Payment | Dressing, Wound Vac (S.M.L) | 15 | MSC received written authorization from Adjuster Lenwood Hall on 10/24/06. | Paid in full | |
| Workers' Compensation Claimant 1 | | 24-Oct-06 | $450.00 | $450.00 | $ - | No Payment | Canister, For Wound VAC | 10 | MSC received written authorization from Adjuster Lenwood Hall on 10/24/06. | Paid in full | |
| Workers' Compensation Claimant 1 | | 25-Oct-06 | $194.00 | $38.80 | $155.20 | Partial Payment | T1001 HOME HEALTH RN EVAL | 1 | MSC received written authorization from Adjuster Lenwood Hall on 10/22/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Reimbursement has been calculated according to the state fee schedule guidelines." |
| Workers' Compensation Claimant 1 | | 31-Oct-06 | $4,500.00 | $1,175.04 | $3,324.96 | Partial Payment | Bed, FLUIDIZED AIR | 30 | MSC received written authorization from Nurse Case manager Sharon McCawley on 2/5/07. | The service/item was requested and authorized by the customer at a charge of $150.00 per day at 30 days. The elapsed period of time between the injury and the date of service is irrelevant due to authorization. | "Date of service is greater than two years from date of injury, E0194 rented from 10/27/06 thru 11/25/06." |
| Workers' Compensation Claimant 1 | | 21-Nov-06 | $185.00 | $37.00 | $148.00 | Partial Payment | S9123 HOME HEALTH RN VISIT | 1 | MSC received written authorization from Nurse Case manager Sharon McCawley on 2/5/07. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Reimbursement has been calculated according to the state fee schedule guidelines." |
| Workers' Compensation Claimant 1 | | 19-Apr-07 | $223.04 | $44.61 | $178.43 | Partial Payment | CUSHION, HIGH PROFILE | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 2/15/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "This service is not reimbursable/Date of service is greater than two years from date of injury. Delivery is not subject to review and is payable at the adjustors discretion." |
| Workers' Compensation Claimant 1 | | 19-Apr-07 | $3,975.00 | $795.00 | $3,180.00 | Partial Payment | Mattress, Roho (24inx80in) | 4 | MSC received written authorization from Adjuster Lenwood Hall on 2/15/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | | 16-Feb-07 | $180.80 | $157.76 | $23.04 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 4 | MSC received written authorization from Adjuster Lenwood Hall on 2/28/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "This service is not reimbursable/Date of service is greater than two years from date of injury. Delivery is not subject to review and is payable at the adjustors discretion." |
| Workers' Compensation Claimant 1 | | 01-Mar-07 | $28.40 | $22.26 | $6.14 | Partial Payment | Bag, Leg Large 32oz W/Latex | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 2/28/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "This service is not reimbursable/Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | 01-Mar-07 | 28-Feb-07 | $ 115.68 | $ 92.54 | $ 23.14 | Partial Payment | Brief, Attends Lg 10 Classic | | 1 MSC received written authorization from Adjuster Lenwood Hall on 2/28/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | This service is not reimbursable/Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 13-Mar-07 | 05-Mar-07 | $ 72.99 | $ 72.99 | $ - | No Payment | DELIVERY, SET UP, &/OR DISPENS | | 1 MSC received verbal authorization from Adjuster Lenwood Hall on 3/2/07. | The service/item was requested and authorized by the customer." and length of time between the injury and the date of service is irrelevant. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | 'Date of service is greater than two years from date of injury" and "Delivery charge not subject to review." |
| Workers' Compensation Claimant 1 | 23-Mar-07 | 22-Mar-07 | $ 189.00 | $ 183.05 | $ 5.95 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 50 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/15/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for item provided, service is a valid separate charge. The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 23-Mar-07 | 22-Mar-07 | $ 226.00 | $ 215.86 | $ 10.14 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 5 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/15/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for item provided, service is a valid separate charge. The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 23-Mar-07 | 22-Mar-07 | $ 30.90 | $ 22.06 | $ 8.84 | Partial Payment | Paste Stomahesive 2oz Tube | 3 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/15/06. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for item provided, service is a valid separate charge. The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 25-Apr-07 | 24-Apr-07 | $ 266.40 | $ 122.40 | $ 144.00 | Partial Payment | UNDERWEAR, DEPENDS PROTECTIVE | 144.00 | MSC received verbal authorization from Nurse Case manager Sharon McCawley on 2/5/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "This service is not reimbursable/Date of service is greater than two years from date of injury. Delivery is not subject to review and is payable at the adjusters discretion. |
| Workers' Compensation Claimant 1 | 01-May-07 | 30-Apr-07 | $ 189.00 | $ 23.00 | $ 166.00 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 50 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/24/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Date of Service is greater than two years from date of injury" and "Shipping and handling is not subject to review and is payable at the adjusters discretion |
| Workers' Compensation Claimant 1 | 01-May-07 | 30-Apr-07 | $ 226.00 | $ 197.20 | $ 28.80 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 5 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/24/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Date of Service is greater than two years from date of injury" and "Shipping and handling is not subject to review and is payable at the adjusters discretion. |
| Workers' Compensation Claimant 1 | 01-May-07 | 30-Apr-07 | $ 30.90 | $ 14.97 | $ 15.93 | Partial Payment | Paste Stomahesive 2oz Tube | 3 | MSC received verbal authorization from Adjuster Lenwood Hall on 4/24/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. | "Date of Service is greater than two years from date of injury" and "Shipping and handling is not subject to review and is payable at the adjusters discretion. |
| Workers' Compensation Claimant 1 | 01-Jun-07 | 31-May-07 | $ 620.00 | $ 620.00 | $ 620.00 | Partial Payment | Cath, 14fr 16in Self-Cath | 250 | MSC received written authorization from Adjuster Lenwood Hall on 2/19/07. | This invoice was paid in full with the additional payment received in April 2009. | |
| Workers' Compensation Claimant 1 | 01-Jun-07 | 31-May-07 | $ 264.60 | $ 52.92 | $ 264.60 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 70 | MSC received written authorization from Adjuster Lenwood Hall on 2/19/07. | This invoice is now paid in full. | |
| Workers' Compensation Claimant 1 | 01-Jun-07 | 31-May-07 | $ 266.40 | $ 53.28 | $ 266.40 | Partial Payment | UNDERWEAR, DEPENDS PROTECTIVE | 144 | MSC received verbal authorization from Adjuster Lenwood Hall on 2/19/07. | This invoice is now paid in full. | |
| Workers' Compensation Claimant 1 | 07-Jun-07 | 06-Jun-07 | $ 70.00 | $ 70.00 | $ 70.00 | No Payment | Wipes Antibacterial Semi-Dex | 700 | MSC received verbal authorization from Adjuster Lenwood Hall on 6/2/07. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding has been submitted for the ten claimant. | "Invalid procedure code for this date of service, resubmit with correct code." |
| Workers' Compensation Claimant 1 | 29-Jun-07 | 26-Jun-07 | $ 479.25 | $ 95.85 | $ 479.25 | Partial Payment | OTHER ACCESSORIES/BRACE | | 1 MSC received verbal authorization from Adjuster Lenwood Hall on 6/15/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 29-Jun-07 | 26-Jun-07 | $ 108.00 | $ 21.60 | $ 108.00 | Partial Payment | Non Routine Serv Req Tech | | 4 MSC received verbal authorization from Adjuster Lenwood Hall on 6/15/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 133.20 | $ 61.20 | $ 72.00 | Partial Payment | UNDERWEAR, DEPENDS PROTECTIVE | 72 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 30.00 | $ 30.00 | $ - | No Payment | Wipes Antibacterial Sani-Dex | 300 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 378.00 | $ 46.00 | $ 332.00 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 100 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 226.00 | $ 197.20 | $ 28.80 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 5 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 82.40 | $ 39.92 | $ 42.48 | Partial Payment | Paste Stomahesive 2oz Tube | 8 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 94.90 | $ 82.90 | $ 12.00 | Partial Payment | Glove, Singles S Lrg Powder | 2 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 234.00 | $ 47.00 | $ 187.00 | Partial Payment | Cath, External Large Freedom | 100 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 03-Aug-07 | 02-Aug-07 | $ 744.00 | $ 576.00 | $ 168.00 | Partial Payment | Cath, 14fr 16in Self-Cath | 300 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 17-Nov-07 | 04-Nov-07 | $ 212.50 | $ 212.50 | $ - | No Payment | STANDARD DELIVERY | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and date of service is irrelevant. | "This service is not reimbursable/Date of service is greater than two years from date of injury. Delivery is not subject to review and is payable at the adjusters discretion." |
| Workers' Compensation Claimant 1 | 14-Aug-07 | 10-Aug-07 | $ 114.00 | $ 34.02 | $ 79.98 | Partial Payment | BENCH, TUB TRANSFER PLSTC | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/8/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 26-Nov-07 | 17-Nov-07 | $ 2,337.50 | $ 2,337.50 | $ - | No Payment | OTHER ACCESSORIES | 1 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/15/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 26-Nov-07 | 17-Nov-07 | $ 160.00 | $ 9.60 | $ 150.40 | Partial Payment | Non Routine Serv Req Tech | 8 | MSC received verbal authorization from Adjuster Lenwood Hall on 8/15/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 16-Oct-07 | 08-Oct-07 | $ 378.00 | $ 46.00 | $ 332.00 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 100 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 16-Oct-07 | 08-Oct-07 | $ 88.08 | $ 24.36 | $ 63.72 | Partial Payment | Paste Stomahesive 2oz Tube | 12 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 16-Oct-07 | 08-Oct-07 | $ 868.00 | $ 280.00 | $ 588.00 | Partial Payment | Cath, 14fr 16in Self-Cath | 350 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service is irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 16-Oct-07 | 08-Oct-07 | $ 266.40 | $ 122.40 | $ 144.00 | Partial Payment | UNDERWEAR, DEPENDS PROTECTIVE | 144 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 16-Oct-07 | 08-Oct-07 | $ 80.00 | $ 80.00 | $ - | No Payment | Wipes Antibacterial Sani-Dex | 800 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |
| Workers' Compensation Claimant 1 | 17-Oct-07 | 08-Oct-07 | $ 380.00 | $ 126.50 | $ 253.50 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 25 | MSC received verbal authorization from Adjuster Lenwood Hall on 10/2/07. | The service/item was requested and authorized by the customer. The length of time between the injury and the date of service is irrelevant. Services were billed with the correct procedure code and resubmitted to the carrier. | "Date of service is greater than two years from date of injury." and "Invalid procedure code for this date of service. resubmit with correct code." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | 28-Nov-07 | 24-Oct-07 | $ 194.59 | $ 194.59 | $ - | No Payment | HOSPITAL BED, FE | 1 | MSC received verbal authorization from Adjuster-Lenwood Hall on 6/6/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 1 | 21-Nov-07 | 20-Nov-07 | $ 992.00 | $ 94.83 | $ 897.17 | Partial Payment | Cath, 14fr 16in Self-Cath | 400 | MSC Received email authorization from adjuster-Lenwood Hall on 08/02/07. | The service/item was requested and authorized by the customer. The elapsed period of time between the injury and the date of service" | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 1 | 21-Nov-07 | 20-Nov-07 | $ 266.40 | $ 266.40 | $ - | No Payment | UNDERWEAR, DEPENDS PROTECTIVE | 144 | MSC received verbal authorization from Adjuster-Lenwood Hall on 11/2/07. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 1 | 21-Nov-07 | 20-Nov-07 | $ 284.70 | $ 248.70 | $ 36.00 | Partial Payment | Glove, Singles S Lrg Powder | 6 | MSC received verbal authorization from Adjuster-Lenwood Hall on 11/2/07. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 1 | 19-Jan-08 | 31-Dec-07 | $ 168.75 | $ 168.75 | $ - | No Payment | STANDARD DELIVERY | 1 | MSC received verbal authorization from Adjuster-Lenwood Hall on 1/7/08. | There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. Valid coding as been submitted for item provided, service is a valid separate charge. The service/item was requested and authorized by customer. | "Per CPT or state guidelines, this procedure is included in the allowance of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 284.70 | $ 284.70 | $ - | No Payment | Glove, Singles S Lrg Powder | 6 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | QTY per Box x 100 | "Jurisdiction is Maryland" A4927-It appears the provider is not billing per unit but per box-please clarify how many per box for further processing. |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 64.80 | $ 10.80 | $ 54.00 | Partial Payment | Washcloth Disposable Dry | 1080 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | QTY per Box x 100 | "Jurisdiction is Maryland" A4927-It appears the provider is not billing per unit but per box-please clarify how many per box for further processing. |
| Workers' Compensation Claimant 1 | 09-Jan-08 | 07-Jan-08 | $ 266.40 | $ 122.40 | $ 144.00 | Partial Payment | UNDERWEAR, DEPENDS PROTECTIVE | 144 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | QTY per Box x 100 | "Jurisdiction is Maryland" A4927-It appears the provider is not billing per unit but per box-please clarify how many per box for further processing. |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 21.30 | $ 4.26 | $ 17.04 | Partial Payment | Bag, Leg Large 32oz. W/Latex | 3 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 992.00 | $ 198.40 | $ 793.60 | Partial Payment | Cath, 14fr 16in Self-Cath | 400 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 37.20 | $ 7.44 | $ 29.76 | Partial Payment | Pads, Alcohol Prep | 12 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 173.00 | $ 34.60 | $ 138.40 | Partial Payment | FLANGE, FLOATING FLEXTENDED | 25 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 264.60 | $ 52.92 | $ 211.68 | Partial Payment | POUCH, UROSTOMY TRANSPARENT | 70 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 58.72 | $ 11.74 | $ 46.98 | Partial Payment | Paste Stomahesive 2oz Tube | 8 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 114.24 | $ 22.85 | $ 91.39 | Partial Payment | SURGILUBE, 4 1/4OZ | 204 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 234.00 | $ 46.80 | $ 187.20 | Partial Payment | Cath, External Large Freedom | 100 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 08-Jan-08 | 07-Jan-08 | $ 59.40 | $ 11.88 | $ 47.52 | Partial Payment | Skin Prep Wipes | 270 | MSC received written authorization from Adjuster-Lenwood Hall on 11/28/07. | The service/item was requested and authorized by the customer. There is no mandated fee schedule for the state of Maryland, therefore, the service provided should be paid at MSC list price. | "Shipping handling is payable at the adjusters discretion and is not subject to review." |
| Workers' Compensation Claimant 1 | 3/13/2008 3.09 | 3/12/2008 | $ 79.20 | $ - | $ 79.20 | Full Payment | UNDERWEAR, DEPENDS PRO | 72 | - | Invoice is now paid in full with additional payment received in April 2009. | |
| Workers' Compensation Claimant 1 | 3/13/2008 3.09 | 3/12/2008 | $ 147.40 | $ - | $ 147.40 | Full Payment | Glove, Singles S Lrg Powder | 5 | - | Invoice is now paid in full with additional payment received in April 2009. | |
| Workers' Compensation Claimant 1 | 3/13/2008 3.09 | 3/12/2008 | $ 283.56 | $ - | $ 283.56 | Full Payment | SURGILUBE, 4 1/4OZ | 204 | - | Invoice is now paid in full with additional payment received in April 2009. | |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $539.00 | $ - | $539.00 | Full Payment | Cath, 14fr 16in Self-Cath | 350 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $202.00 | $ - | $202.00 | Full Payment | Cath, External Large Freedom | 100 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $33.00 | $ - | $33.00 | Full Payment | UNDERPAD DURASORB 23X3 | 150 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $43.20 | $ - | $43.20 | Full Payment | WASHCLOTH, DISPOSABLE | 1080 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $52.60 | $ - | $52.60 | Full Payment | Wipes Antibacterial Sani-Dex | 10 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $251.30 | $ - | $251.30 | Full Payment | POUCH, UROSTOMY TRANSF | 70 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $31.10 | $ - | $31.10 | Full Payment | FLANGE, FLOATING FLEXTEN | 5 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 1 | 3/13/2008 3:09 | 3/12/2008 | $20.22 | $ - | $20.22 | Full Payment | Urinal Male Clear Measure | 2 | | Invoice is now paid in full with additional payment received in April 2009. | - |
| Workers' Compensation Claimant 2 | | 07-Jan-04 | $97.45 | $97.45 | $ - | No Payment | Pouch, Drainable 2 1/4in | 3 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 01/07/04 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 12-Jan-04 | $810.22 | $810.22 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | 8 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 01/07/04 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 07-Jan-04 | $223.69 | $223.69 | $ - | No Payment | Bag, Feeding Patrol | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 01/07/04 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 13-Jan-04 | $150.00 | $150.00 | $ - | No Payment | Bed, Hospital Full Electric | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 12/17/03. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 13-Jan-04 | $880.00 | $880.00 | $ - | No Payment | Alternating Pressure Mattress | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 12/17/03. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 13-Jan-04 | $70.00 | $70.00 | $ - | No Payment | Compressor, Air For Trach | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 12/17/03. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 13-Jan-04 | $180.00 | $180.00 | $ - | No Payment | Patient Lift - Power | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 12/17/03. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 30-Jan-04 | $119.41 | $119.41 | $ - | No Payment | Flange,2 Pc,Convex, Extended | 2 | No authorization on file. | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are relevant to the validity of the charge. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount of submitted charges" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 2 | | 11-Feb-04 | $880.00 | $880.00 | $ - | No Payment | Alternating Pressure Mattress | 1 | Due to service age, medical records are now stored on another database. Further research is underway. | MSC provided our name on all invoices to the company. | "No Provider name on bill" |
| Workers' Compensation Claimant 2 | | 11-Feb-04 | $70.00 | $70.00 | $ - | No Payment | Compressor, Air For Trach | 1 | Due to service age, medical records are now stored on another database. Further research is underway. | MSC provided our name on all invoices to the company. | "No Provider name on bill" |
| Workers' Compensation Claimant 2 | | 11-Feb-04 | $180.00 | $180.00 | $ - | No Payment | Patient Lift - Power | 1 | Due to service age, medical records are now stored on another database. Further research is underway. | MSC provided our name on all invoices to the company. | "No Provider name on bill" |
| Workers' Compensation Claimant 2 | | 11-Feb-04 | $240.00 | $240.00 | $ - | No Payment | O2 Concentrator | 1 | Due to service age, medical records are now stored on another database. Further research is underway. | MSC provided our name on all invoices to the company. | "No Provider name on bill" |
| Workers' Compensation Claimant 2 | | 09-Jun-04 | $240.00 | $240.00 | $ - | No Payment | O2 Concentrator | 1 | Received e-mail auth from Marie Joyce (ee) for med supplies, mjoyce@guard.com | MSC provided our name on all invoices to the company. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 20-Jul-04 | $60.00 | $60.00 | $ - | No Payment | 99599 HOME HEALTH AIDE VISIT | 1 | | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 19-Jun-04 | $60.00 | $60.00 | $ - | No Payment | 99599 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 5/12/04. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 06-Aug-04 | $60.00 | $60.00 | $ - | No Payment | 99599 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 5/12/04. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 21-Jun-04 | $60.00 | $60.00 | $ - | No Payment | 99599 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Case Manager Lisa Kryowicki on 5/12/04. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 06-Aug-04 | $124.00 | $124.00 | $ - | No Payment | 99599 HOME HEALTH RN VISIT | 1 | MSC received written authorization from Nurse Case Manager Lisa Kryowicki on 6/09/04 | Paid in Full | - |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 2 | 09-Jul-04 | 09-Jul-04 | $ 156.80 | $ 156.80 | $ - | No Payment | Bag, Feeding Gravity | | 30 MSC received verbal authorization from on 06/09/04 | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 09-Jul-04 | 09-Jul-04 | $ 202.55 | $ 202.55 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | | 2 MSC received verbal authorization from Case Manager Lisa Krywicki on 6904. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 20-Jul-04 | 09-Jul-04 | $ 70.00 | $ 70.00 | $ - | No Payment | Compressor, Air For Trach | | 1 Received e-mail auth from Marie Joyce (adj) for med supplies. mjoyce@guard.com | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 20-Jul-04 | 09-Jul-04 | $ 240.00 | $ 240.00 | $ - | No Payment | O2 Concentrator | | 1 Received e-mail auth from Marie Joyce (adj) for med supplies. mjoyce@guard.com | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 12-Sep-04 | 09-Aug-04 | $ 70.00 | $ 70.00 | $ - | No Payment | Compressor, Air For Trach | | 1 Received e-mail auth from Marie Joyce (adj) for med supplies. mjoyce@guard.com | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 12-Sep-04 | 09-Aug-04 | $ 240.00 | $ 240.00 | $ - | No Payment | O2 Concentrator | | 1 Received e-mail auth from Marie Joyce (adj) for med supplies. mjoyce@guard.com | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 12-Sep-04 | 09-Sep-04 | $ 70.00 | $ 70.00 | $ - | No Payment | Compressor, Air For Trach | | 1 Received e-mail auth from Marie Joyce (adj) for med supplies. mjoyce@guard.com | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 12-Sep-04 | 09-Sep-04 | $ 240.00 | $ 240.00 | $ - | No Payment | O2 Concentrator | | 1 Due to service age, medical records are now stored on another database. Further research is underway. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 14-Sep-04 | 14-Sep-04 | $ 175.50 | $ 175.50 | $ - | No Payment | G-TUBE, 16FR, 5CC | | 3 MSC received verbal authorization from Case Manager Lisa Krywicki on 9/10/04. | Only one item was billed under this HCPC code for this date of service and in this month. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 12-Jan-05 | 05-Jan-05 | $ 202.55 | $ 202.55 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | | 2 MSC received verbal authorization from Case Manager Lisa Krywicki on 1/7/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 01-Feb-05 | 31-Jan-05 | $ 405.11 | $ 405.11 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | | 4 MSC received verbal authorization from Case Manager Lisa Krywicki on 1/7/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 15-Feb-05 | 14-Feb-05 | $ 84.97 | $ 84.97 | $ - | No Payment | Pouch, Drainable 2 1/4in | | 2 MSC received verbal authorization from Case Manager Lisa Krywicki on 2/08/05. | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 15-Feb-05 | 14-Feb-05 | $ 119.41 | $ 119.41 | $ - | No Payment | Flange,2 Pc,Convex, Extended | | 2 MSC received verbal authorization from Case Manager Lisa Krywicki on 2/08/05. | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 15-Feb-05 | 14-Feb-05 | $ 202.55 | $ 202.55 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | | 2 MSC received verbal authorization from Case Manager Lisa Krywicki on 2/08/05. | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 17-Mar-05 | 07-Mar-05 | $ 74.33 | $ 74.33 | $ - | No Payment | Cannula, Disposable Inner | | 1 MSC received verbal authorization from Case Manager Lisa Krywicki on 02/08/05. | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |
| Workers' Compensation Claimant 2 | 16-Jun-05 | 15-Jun-05 | $ 392.46 | $ 392.46 | $ - | No Payment | Cath, Suction 10-12fr RR | | 100 MSC received verbal authorization from Nurse Case Manager Lisa Krywicki on 06/07/05. | Only one item was billed under this HCPC code for this date of service and in this month. The item is a monthly supply authorized by customer. Not a duplicate charge. | "Duplicate Charge" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 2 | | 15-Jun-05 | $ 405.11 | $ 405.11 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | 4 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 06/07/05. | The service was billed on a standard HCFA 1500 form. The state regulations requires all services provided under Pennsylvania's Workers Compensation Rules and Regulations. Medical notes were provided on the original and subsequent submissions of the claim. | The procedure code and/or modifier is invalid for the date of service. "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 31-Aug-05 | 22-Sep-05 | $ 124.00 | $ 124.00 | $ - | No Payment | 99600 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 08/03/05. | The service was billed on a standard HCFA 1500 form. The state regulations requires all services provided under Pennsylvania's Workers Compensation Rules and Regulations. | "Payment denied pending resubmission on proper billing forms, UB92, UB92, HCFA 1500, WC20, with medical records" |
| Workers' Compensation Claimant 2 | 02-Sep-05 | 07-Sep-05 | $ 202.55 | $ 202.55 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | 2 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 07/06/05. | The service was billed on a standard HCFA 1500 form. The state regulations requires all services provided under Pennsylvania's Workers Compensation Rules and Regulations. | "Charge denied due to improper billing by provider." |
| Workers' Compensation Claimant 2 | 02-Sep-05 | 07-Sep-05 | $ 199.21 | $ 199.21 | $ - | No Payment | Flange,2 Pc,Convex, Extended | 3 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 07/06/05. | The service was billed on a standard HCFA 1500 form. The state regulations requires all services provided under Pennsylvania's Workers Compensation Rules and Regulations. | "Charge denied due to improper billing by provider." |
| Workers' Compensation Claimant 2 | 12-Sep-05 | 23-Sep-05 | $ 132.80 | $ 132.80 | $ - | No Payment | Flange,2 Pc,Convex, Extended | 2 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 08/08/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 2 | 29-Nov-05 | 30-Nov-05 | $ 607.66 | $ 607.66 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | 6 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki verbally authorized services on 11/08/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | The procedure code and/or modifier is invalid for the date of service. "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 28-Jan-06 | 01-Dec-05 | $ 124.00 | $ 76.00 | 48.00 | Partial Payment | 99600 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 09/06/05. | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are irrelevant to the validity of the charge. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge' and 'Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 28-Jan-06 | 04-Dec-05 | $ 124.00 | $ 76.00 | 48.00 | Partial Payment | 99600 HOME HEALTH RN VISIT | 6 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki verbally authorized services on 11/08/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge' and 'Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 23-Dec-05 | 08-Dec-05 | $ 607.66 | $ 607.66 | $ - | No Payment | Glucerna 8oz Fiber Vanilla | 6 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 11/08/05. | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are irrelevant to the validity of the charge. | The procedure code and/or modifier is invalid for the date of service. "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 10-Jan-06 | $ 240.00 | $ 48.00 | 192.00 | Partial Payment | CONCENTRATOR | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/03/06. | MSC has resubmitted this invoice on numerous occasions. | "Illegible copy of bill-unable to scan." |
| Workers' Compensation Claimant 2 | 27-Dec-05 | 18-Jan-06 | $ 490.67 | $ 490.67 | $ - | No Payment | Nepro, 8oz Vanilla #59632 | 4 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 12/20/05. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 27-Dec-05 | 18-Jan-06 | $ 15.05 | $ 15.05 | $ - | No Payment | Holder, Trachea Tube Collar | 2 | MSC received verbal authorization from Adjuster Marie Joyce on 01/03/06. | MSC has not received payment nor do we have authorization for this item thus we have authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | 09-Jan-06 | 21-Mar-06 | $ 57.10 | $ 56.38 | 0.72 | Partial Payment | Gauze 4x4 4Ply Sponges | 4 | MSC received verbal authorization from Adjuster Marie Joyce on 01/03/06. | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between injury date and service date are irrelevant to the validity of the charge. | "Reimbursement has been calculated according to state fee schedule guidelines' and 'Date of service is greater than two years from date of injury" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 2 | | 09-Feb-06 | $ 240.00 | $ 48.00 | $ 192.00 | Partial Payment | CONCENTRATOR | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 17-Jan-06 | $ 392.46 | $ 113.26 | $ 279.20 | Partial Payment | Cath, Suction 10-12Fr RR | 100 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has resubmitted this invoice on numerous occasions. | "Illegible copy of bill-unable to scan." |
| Workers' Compensation Claimant 2 | | 25-Jan-06 | $ 28.55 | $ 28.19 | $ 0.36 | Partial Payment | Gauze 4x4 4Ply Sponges | 2 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has resubmitted this invoice on numerous occasions. | "Illegible copy of bill-unable to scan." |
| Workers' Compensation Claimant 2 | | 02-Feb-06 | $ 490.67 | $ 490.66 | $ 0.01 | No Payment | Nepro, 8oZ Vanilla #50632 | 4 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 02-Feb-06 | $ 30.88 | $ 30.87 | $ 0.01 | No Payment | Wipe, Skin Protective Barrier | 2 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 31-Jan-06 | $ 199.21 | $ 199.20 | $ 0.01 | No Payment | Flange,2 Pc,Conver, Extended | 3 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 09-Mar-06 | $ 240.00 | $ 48.00 | $ 192.00 | Partial Payment | CONCENTRATOR | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has resubmitted this invoice on numerous occasions. | "Illegible copy of bill-unable to scan." |
| Workers' Compensation Claimant 2 | | 03-Mar-06 | $ 245.33 | $ 245.33 | $ - | No Payment | Nepro, 8oZ Vanilla #50632 | 2 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 03-Mar-06 | $ 158.64 | $ 158.64 | $ - | No Payment | BAG, URINARY DRAINAGE | 12 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 04-Mar-06 | $ 490.67 | $ 490.67 | $ - | No Payment | Nepro, 8oZ Vanilla #50632 | 4 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 09-Apr-06 | $ 50.00 | $ 41.93 | $ 8.07 | Partial Payment | Portable Gas Oxygen System | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 2 | | 09-Apr-06 | $ 240.00 | $ 48.00 | $ 192.00 | Partial Payment | CONCENTRATOR | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | MSC has resubmitted this invoice on numerous occasions. | "Illegible copy of bill-unable to scan." |
| Workers' Compensation Claimant 2 | | 22-Mar-06 | $ 490.67 | $ 490.66 | $ 0.01 | No Payment | Nepro, 8oZ Vanilla #50632 | 4 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 2 | | 26-Apr-06 | $ 368.00 | $ 73.60 | $ 294.40 | Partial Payment | Nepro, 8oZ Vanilla #50632 | 3 | MSC received verbal authorization from Nurse Case Manager Lisa Krzywicki on 04/21/06. | The service/item was requested and authorized by the customer. The length of time between the injury date and date of service is irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | | 09-May-06 | $ 240.00 | $ 48.00 | $ 192.00 | Partial Payment | CONCENTRATOR | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | The fee schedule from this state allows for MSC to charge for this service at the billed rate. The item was provided based on the authorization by the companies personnel rendering the length of time between the injury date and service date are irrelevant to the validity of the charge. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" and "Date of service is greater than two years from date of injury" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Detail/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 2 | 09-May-06 | 09-Apr-06 | $ 50.00 | $ 41.93 | 8.07 | Partial Payment | Portable Gas Oxygen System | 1 | MSC received verbal authorization from Adjuster Marie Joyce on 01/20/06. | Pennsylvania has a rental rate in the fee schedule for the listed HCPC code. The time provided based on the authorization by the companies personnel rendering the length of time between the injury date and service date are irrelevant to the validity of the charge. | "Reimbursement for rental of this item is calculated at a percentage of the purchase price" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 15-Apr-06 | 12-Apr-06 | $ 85.65 | $ 84.57 | 1.08 | Partial Payment | Gauze 4x4 4/Ply Sponges | 6 | MSC received verbal authorization from Nurse Case Manager Lisa Kryzwicki on 04/21/06. | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are irrelevant to the validity of the charge. | "Reimbursement has been calculated according to state fee schedule guidelines" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 15-Apr-06 | 12-Apr-06 | $ 245.33 | $ 245.33 | - | No Payment | Nepro, 8oz, Vanilla #50632 | 2 | MSC received verbal authorization from Nurse Case Manager Lisa Kryzwicki on 04/21/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 09-May-06 | 11-May-06 | $ 613.34 | $ 613.34 | - | No Payment | Nepro, 8oz, Vanilla #50632 | 5 | MSC received verbal authorization from Adjuster Marié Joyce on 01/20/06. | The coding and/or modifier used for the item was determined by using the National Standardized Healthcare Common Procedure Coding System (HCPCS) which are published by CMS/Current Procedural Terminology listed by the AMA. The services were provided under authorization by the company and therefore the time between the date of injury and service date are irrelevant. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 30-Jun-06 | 17-May-06 | $ 60.00 | $ 60.00 | - | No Payment | 99509 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Charlene Seprish on 05/16/06 | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are irrelevant to the validity of the charge. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 2 | 30-Jun-06 | 18-Jun-06 | $ 60.00 | $ 60.00 | - | No Payment | 99509 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Charlene Seprish on 05/16/06 | The fee schedule for this state allows for MSC to charge for this service at the billed rate. The length of time between the injury date and service date are irrelevant to the validity of the charge. MSC researched the validity of the charge. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percentage discount of submitted charge" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 16-Nov-04 | 08-Oct-04 | $ 119.97 | $ 119.97 | - | No Payment | Gauze Bandage 4.5inx 4.1yds | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not have a mandated fee schedule rate for this item/service. In addition, the elapsed time period between the injury date and the date of service is irrelevant as this service was authorized. | "According to Jurisdiction guidelines reimbursement is allowed at a percentage of submitted charge" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 16-Feb-05 | 11-Feb-05 | $ 551.12 | $ 551.12 | - | No Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 20-Sep-05 | 19-Sep-05 | $ 46.40 | $ 46.40 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 09-Feb-06 | 07-Feb-06 | $ 46.40 | $ 46.40 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 09-Feb-06 | 07-Feb-06 | $ 551.12 | $ 488.26 | 62.86 | Partial Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 12-Mar-06 | 08-Mar-06 | $ 551.12 | $ 488.26 | 62.86 | Partial Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 28-Apr-06 | 28-Apr-06 | $ 551.12 | $ 488.26 | 62.86 | Partial Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 28-Apr-06 | 12-Apr-06 | $ 119.97 | $ 73.81 | 46.16 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels full reimbursement. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 3 | 28-Apr-06 | 12-Apr-06 | $ 28.00 | $ 27.56 | 0.44 | Partial Payment | GAUZE, 2 X 2 8 PLY ST | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 28-Apr-06 | 12-Apr-06 | $ 46.40 | $ 46.40 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 3 | 09-May-06 | 05-May-06 | $ 390.80 | $ 327.02 | 63.78 | Partial Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Adjuster Kelly Setlsch. | This item is paid in conjunction with USUAL AND CUSTOMARY as allowed by the state. The amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix RACD" |
| Workers' Compensation Claimant 3 | 09-May-06 | 05-May-06 | $ 47.33 | $ 47.33 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Setlsch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 09-May-06 | 05-May-06 | $ 146.40 | $ 99.57 | 46.83 | Partial Payment | BANDAGE, GAUZE 4 1/2 X 4.1YDS | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 09-May-06 | 05-May-06 | $ 21.00 | $ 20.33 | 0.67 | Partial Payment | GAUZE, 4X4 STERILE TWOS | 3 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 08-Jun-06 | 08-Jun-06 | $ 47.33 | $ 47.33 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 13-Jun-06 | 13-Jun-06 | $ 487.54 | $ 476.64 | 10.90 | Partial Payment | Dressing, Aquacel Ag 4x4 | 13 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 13-Jun-06 | 13-Jun-06 | $ 119.97 | $ 111.97 | 8.00 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 13-Jun-06 | 13-Jun-06 | $ 11.36 | $ 11.28 | 0.08 | Partial Payment | GAUZE, 2 X 2 8 PLY ST | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 08-Jun-06 | 08-Jun-06 | $ 524.24 | $ 460.46 | 63.78 | Partial Payment | Dressing, Aquacel Ag 4x4 | 2 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | This item is paid in conjunction with Usual and customary as allowed by the state. The amount paid is below MSC actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix RACD" |
| Workers' Compensation Claimant 3 | 07-Jul-06 | 07-Jul-06 | $ 129.00 | $ 82.17 | 46.83 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | This item is paid in conjunction with USUAL AND CUSTOMARY as allowed by the state. The amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix RACD?" |
| Workers' Compensation Claimant 3 | 07-Jul-06 | 07-Jul-06 | $ 50.89 | $ 50.89 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 3 | 03-Aug-06 | 02-Aug-06 | $ 524.20 | $ 47.72 | 476.48 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 3 | 03-Aug-06 | 02-Aug-06 | $ 129.00 | $ 94.01 | $ 34.99 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 60 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 15-Sep-06 | 11-Sep-06 | $ 797.60 | $ 321.12 | $ 476.48 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 23-Sep-06 | 14-Sep-06 | $ 50.89 | $ 50.89 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Seilisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product/line therefore MSC seeks full reimbursement. In addition, the elapsed time period between the date of injury and the date of service is irrelevant as this service was authorized. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 07-Oct-06 | 06-Oct-06 | $ 98.40 | $ 98.40 | | No Payment | Gauze Bandage 4.5inx 4.1yds | 240 | MSC received verbal authorization from Nurse Case Manager Cathy Stewart. | MSC researched the denial and found that this is not a duplicate charge. The patient received several items on the same date of service. | "Duplicate Charge" |
| Workers' Compensation Claimant 3 | 07-Oct-06 | 06-Oct-06 | $ 797.60 | $ 321.12 | $ 476.48 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Seilisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 10-Nov-06 | 08-Nov-06 | $ 797.60 | $ 112.53 | $ 685.07 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Seilisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 10-Nov-06 | 08-Nov-06 | $ 50.89 | $ 50.89 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Seilisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product/line therefore MSC seeks full reimbursement. In addition, the elapsed time period between the date of injury and the date of service is irrelevant as this service was authorized. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 05-Dec-06 | 05-Dec-06 | $ 500.00 | $ 30.33 | $ 469.67 | Partial Payment | DRESSING, AQUACEL AG 4X4.7 | 240 | MSC received verbal authorization from Adjuster Kelly Seilisch. | This item is paid in conjunction with USUAL AND CUSTOMARY as allowed by the state. The amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix's RACC actual cost." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 05-Dec-06 | 05-Dec-06 | $ 50.89 | $ 50.89 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Seilisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. Resubmit with correct code. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 04-Jan-07 | 04-Jan-07 | $ 98.40 | $ 50.52 | $ 47.88 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 240 | MSC received verbal authorization from Adjuster Kelly Seilisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 04-Jan-07 | 03-Jan-07 | $ 500.00 | $ 30.33 | $ 469.67 | Partial Payment | DRESSING, AQUACEL AG 4X4.7 | 20 | MSC received verbal authorization from Adjuster Kelly Seilisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 04-Jan-07 | 03-Jan-07 | $ 50.89 | $ 50.89 | - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Seilisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product/line therefore MSC seeks full reimbursement. In addition, the elapsed time period between the date of injury and the date of service is irrelevant as this service was authorized. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 3 | 03-Feb-07 | 02-Feb-07 | $ 500.00 | $ 129.34 | $ 370.66 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | This item is paid in conjunction with USUAL AND CUSTOMARY as it pertains. In addition, the amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is stated at a Percentile of Ingenix's RA&CD" |
| Workers' Compensation Claimant 3 | 03-Feb-07 | 02-Feb-07 | $ 50.89 | $ 50.89 | $ - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Sellisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this product. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 06-Mar-07 | 05-Mar-07 | $ 500.00 | $ 47.26 | $ 452.74 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 07-Apr-07 | 05-Apr-07 | $ 500.00 | $ 117.90 | $ 382.10 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 07-Apr-07 | 05-Apr-07 | $ 50.89 | $ 50.89 | $ - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Sellisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this product line. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 08-May-07 | 08-May-07 | $ 500.00 | $ 76.43 | $ 423.57 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 09-May-07 | 08-May-07 | $ 50.89 | $ 50.89 | $ - | No Payment | Bandage, Elastic 25yrd Tubular | 1 | MSC received verbal authorization from Adjuster Kelly Sellisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this product line. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. In addition, the elapsed time period between the date of injury and the service date is irrelevant as this service was authorized. | "The procedure code and/or modifier is invalid for the date of service." and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 05-Jun-07 | 04-Jun-07 | $ 500.00 | $ 117.90 | $ 382.10 | Partial Payment | DRESSING, AQUACEL AG 4X4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 20-Jun-07 | 19-Jun-07 | $ 390.80 | $ 183.55 | $ 207.25 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 27-Jul-07 | 26-Jul-07 | $ 390.80 | $ 254.80 | $ 136.00 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The service/item was requested and authorized by the customer. The elapsed time period between the injury date and the date of service is irrelevant at this service was authorized. | "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 23-Aug-07 | 22-Aug-07 | $ 524.20 | $ 432.20 | $ 92.00 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 23-Aug-07 | 22-Aug-07 | $ 100.86 | $ 37.49 | $ 63.37 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 246 | MSC received verbal authorization from Adjuster Kelly Sellisch. | The state of New Jersey does not have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 3 | 23-Aug-07 | 22-Aug-07 | $ 25.50 | $ 14.46 | $ 11.04 | Partial Payment | GAUZE 4X4 12PLY STERILE | 150 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 05-Sep-07 | 06-Sep-07 | $ 101.78 | $ 101.78 | $ - | No Payment | Bandage, Elastic 25yrd Tubular | 2 | | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 25-Sep-07 | 24-Sep-07 | $ 524.20 | $ 351.82 | $ 172.38 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 08-Nov-07 | 07-Nov-07 | $ 524.20 | $ 362.82 | $ 161.38 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | This item is paid in conjunction with USUAL and CUSTOMARY as allowed by the state. The amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix's RACD" AND "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 08-Nov-07 | 07-Nov-07 | $ 203.56 | $ 203.56 | $ - | No Payment | Bandage, Elastic 25yrd Tubular | 4 | MSC received verbal authorization from Adjuster Kelly Setlisch. | MSC re-billed this invoice with code A6432 on two separate occasions. According to the National HCPC list, A6432 is a valid code for this date of service. The state of New Jersey does not have a fee schedule for this product line therefore MSC seeks full reimbursement. | "Invalid Procedure Code for this Date of Service. Resubmit with correct code" |
| Workers' Compensation Claimant 3 | 30-Nov-07 | 29-Nov-07 | $ 390.80 | $ 255.17 | $ 135.63 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. In addition, the elapsed time between the injury date and the date of service is irrelevant as this service was authorized. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" and "Date of service is greater than two years from date of injury" |
| Workers' Compensation Claimant 3 | 25-Dec-07 | 24-Dec-07 | $ 524.20 | $ 280.20 | $ 244.00 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | This item is paid in conjunction with USUAL and CUSTOMARY as allowed by the state. The amount paid is below MSC's actual cost. MSC believes additional reimbursement is justified. | "According to Jurisdiction Guidelines Reimbursement is allowed at a Percentile of Ingenix's RACD" |
| Workers' Compensation Claimant 3 | 22-Jan-08 | 21-Jan-08 | $ 524.20 | $ 387.07 | $ 137.13 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" |
| Workers' Compensation Claimant 3 | 22-Jan-08 | 21-Jan-08 | $ 100.86 | $ 6.41 | $ 94.45 | Partial Payment | Gauze Bandage 4.5inx 4.1yds | 246 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" |
| Workers' Compensation Claimant 3 | 22-Jan-08 | 21-Jan-08 | $ 25.50 | $ 9.04 | $ 16.46 | Partial Payment | GAUZE 4X4 12PLY STERILE | 150 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. | "Reimbursement has been based on guidelines for actual charge data value of the service for the geographical area" |
| Workers' Compensation Claimant 3 | 27-Feb-08 | 1-Mar-08 | $ 524.20 | $ 349.80 | $ 174.40 | Partial Payment | Dressing, Aquacel Ag 4x4 | 20 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. | "The allowance for this service is determined from the state fee schedule guidelines" |
| Workers' Compensation Claimant 3 | 27-Feb-08 | 1-Mar-08 | $ 25.50 | $ 4.50 | $ 21.00 | Partial Payment | GAUZE 4X4 12PLY STERILE | 150 | MSC received verbal authorization from Adjuster Kelly Setlisch. | The state of New Jersey does not a have a fee schedule in place for this item/service. MSC feels that full reimbursement is warranted. | "The allowance for this service is determined from the state fee schedule guidelines" |
| Workers' Compensation Claimant 4 | 13-Sep-05 | 12-Sep-05 | $ 35.00 | $ 35.00 | $ - | No Payment | Elect. Disp. Pin 2.2inx 2.5in | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines, Reimbursement is allowed at a percent discount of submitted charges." |
| Workers' Compensation Claimant 4 | 13-Sep-05 | 12-Sep-05 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT. 2IN/2IN STIMCARE PLUS | 3 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines, Reimbursement is allowed at a percent discount of submitted charges." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 11-Oct-05 | 10-Oct-05 | $ 35.00 | $ 35.00 | $ | No Payment | Elect, Disp, Pin 2.2Inx 2.5in | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount of of submitted charges." |
| Workers' Compensation Claimant 4 | 11-Oct-05 | 10-Oct-05 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT, 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount of of submitted charges." |
| Workers' Compensation Claimant 4 | 08-Nov-05 | 07-Nov-05 | $ 35.00 | $ 35.00 | $ | No Payment | Elect, Disp, Pin 2.2Inx 2.5in | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 08-Nov-05 | 07-Nov-05 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT, 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 06-Dec-05 | 05-Dec-05 | $ 35.00 | $ 35.00 | $ | No Payment | ELECT, DISP, PIN 2 2.2INX 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 06-Dec-05 | 05-Dec-05 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT, 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 03-Feb-06 | 02-Feb-06 | $ 3.68 | $ 3.68 | $ | No Payment | Pads, Alcohol Prep | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 03-Feb-06 | 02-Feb-06 | $ 35.00 | $ 35.00 | $ | No Payment | ELECT, DISP, PIN 2 2.2INX 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 03-Feb-06 | 02-Feb-06 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT, 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 03-Feb-06 | 02-Feb-06 | $ 8.50 | $ 8.50 | $ | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 03-Feb-06 | 02-Feb-06 | $ 6.50 | $ 6.50 | $ | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 01-Mar-06 | 28-Feb-06 | $ 35.00 | $ 35.00 | $ | No Payment | ELECT, DISP, PIN 2 2.2INX 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount of of submitted charges." |
| Workers' Compensation Claimant 4 | 01-Mar-06 | 28-Feb-06 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT, 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount of of submitted charges." |
| Workers' Compensation Claimant 4 | 01-Mar-06 | 28-Feb-06 | $ 6.50 | $ 6.50 | $ | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 01-Mar-06 | 28-Feb-06 | $ 2.50 | $ 2.50 | $ | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 01-Mar-06 | 28-Feb-06 | $ 14.56 | $ 14.56 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | The item provided is not part of a bundled supply or procedure. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Mar-06 | 28-Mar-06 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECT. DISP. PIN 2.2INX 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 9/9/2005. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 29-Mar-06 | 28-Mar-06 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT. 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 29-Mar-06 | 28-Mar-06 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Mar-06 | 28-Mar-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Apr-06 | 24-Apr-06 | $ 13.35 | $ 13.35 | $ - | No Payment | ELECT. DISP. PIN 2.2IN 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 25-Apr-06 | 24-Apr-06 | $ 72.00 | $ 72.00 | $ - | No Payment | ELECT. 2IN X 2IN SQUARE PIGTAI | 6 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 23-May-06 | 22-May-06 | $ 72.84 | $ 72.84 | $ - | No Payment | ELECT. 2X2 BEIGE PIGT | 6 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 23-May-06 | 22-May-06 | $ 13.35 | $ 13.35 | $ - | No Payment | ELECT. DISP. PIN 2.2IN 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 5.83 | $ 5.83 | $ - | No Payment | PADS, ALCOHOL PREP LRG | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 13.35 | $ 13.35 | $ - | No Payment | ELECT, DISP, PIN 2.2INX 2.5IN | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges. |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 72.84 | $ 72.84 | $ - | No Payment | ELECT, 2X2 BEIGE PIGT | 6 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges. |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges. |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | According to Jurisdictional Guidelines. Reimbursement is allowed at a percent discount off of submitted charges. |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | The item provided is not part of a bundled supply or service. The item was not authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service" is greater than two years from date of injury. |
| Workers' Compensation Claimant 4 | 20-Jun-06 | 19-Jun-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 3/28/2006. | The item provided is not part of a bundled supply or service. The item was not authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service" is greater than two years from date of injury. |
| Workers' Compensation Claimant 4 | 23-Jul-06 | 21-Jul-06 | $ 15.44 | $ 15.44 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 21-Jul-06 | 21-Jul-06 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 21-Jul-06 | 21-Jul-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 21-Jul-06 | 21-Jul-06 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 23-Jul-06 | 21-Jul-06 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 23-Jul-06 | 21-Jul-06 | $ 3.68 | $ 3.68 | $ - | No Payment | Pads, Alcohol Prep | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 29-Aug-06 | 22-Aug-06 | $ 15.44 | $ 15.44 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 29-Aug-06 | 22-Aug-06 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 29-Aug-06 | 22-Aug-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 29-Aug-06 | 22-Aug-06 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | | 31-Aug-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | | 29-Sep-06 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Duplicate Charge" |
| Workers' Compensation Claimant 4 | | 29-Sep-06 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Duplicate Charge" |
| Workers' Compensation Claimant 4 | | 29-Sep-06 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Duplicate Charge" |
| Workers' Compensation Claimant 4 | | 29-Sep-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Duplicate Charge" |
| Workers' Compensation Claimant 4 | | 29-Sep-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Duplicate Charge" |
| Workers' Compensation Claimant 4 | | 02-Oct-06 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | The item provided is not part of a bundled supply or service. This item/service was confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | | 02-Oct-06 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | MSC received written authorization from Adjuster Marie Joyce on 7/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 31-Oct-06 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | | 28-Nov-06 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 28-Nov-06 | 27-Nov-06 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Nov-06 | 27-Nov-06 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Nov-06 | 27-Nov-06 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Nov-06 | 27-Nov-06 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Nov-06 | 27-Nov-06 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 29-Nov-06 | 27-Nov-06 | $ 6.20 | $ 6.20 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Jan-07 | 29-Nov-06 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Jan-07 | 09-Jan-07 | $ 8.44 | $ 8.44 | $ - | No Payment | Battery, 9v4 Alkaline | 4 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Jan-07 | 09-Jan-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 11-Jan-07 | 09-Jan-07 | $ 123.52 | $ 123.52 | $ - | No Payment | ELECTRODES, PER PAIR | 8 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 11-Jan-07 | 09-Jan-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 11-Jan-07 | 09-Jan-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 123.52 | $ 123.52 | $ - | No Payment | ELECTRODES, PER PAIR | 8 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,Bio-Freeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 13.50 | $ 13.50 | $ - | No Payment | BATTERY, 9V NICKEL-HYDRIDE | 2 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Feb-07 | 08-Feb-07 | $ 5.78 | $ 5.78 | $ - | No Payment | Battery, A A Alkaline | 2 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Mar-07 | 08-Mar-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Mar-07 | 08-Mar-07 | $ 185.28 | $ 185.28 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Mar-07 | 08-Mar-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 10-Mar-07 | 08-Mar-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,Bio-Freeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 10-Mar-07 | 08-Mar-07 | $ 8.44 | $ 8.44 | $ - | No Payment | Battery, 9v4 Alkaline | 4 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 185.28 | $ 185.28 | $ 185.28 | Full Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 27.00 | $ 27.00 | $ 27.00 | Full Payment | BATTERY, 9V NICKEL-HYDRIDE | 4 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 15.66 | $ 15.66 | $ 12.53 | Partial Payment | Gel,BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 07-Apr-07 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 07-Apr-07 | 05-Apr-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 03-May-07 | 01-May-07 | $ 185.28 | $ 185.28 | $ 185.28 | Full Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 03-May-07 | 03-May-07 | $ 15.66 | $ 15.66 | $ 12.53 | Partial Payment | Gel,BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 03-May-07 | 03-May-07 | $ 27.00 | $ 27.00 | $ 27.00 | Full Payment | BATTERY, 9V NICKEL-HYDRIDE | 4 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 09-Jun-07 | 31-May-07 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |
| Workers' Compensation Claimant 4 | 09-Jun-07 | 31-May-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are tens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation not provided." |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 09-Jun-07 | 31-May-07 | $ 156.00 | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 09-Jun-07 | 31-May-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 09-Jun-07 | 31-May-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 01-Jun-07 | 31-May-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 01-Jul-07 | 31-May-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Get BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are lens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided." |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are lens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided." |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 156.00 | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are lens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided." |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are lens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided." |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC billed on the proper form. The items provided are lens supplies. Medical documentation/notes are only provided for Nursing and medical supplies. This service was authorized and requested by Guard. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided." |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 10-Jul-07 | 30-Jul-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 4 | 25-Jul-07 | 23-Jul-07 | $ 156.00 | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Jul-07 | 23-Jul-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Jul-07 | 23-Jul-07 | $ 3.68 | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Jul-07 | 23-Jul-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 25-Jul-07 | 23-Jul-07 | $ | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 24-Jul-07 | 24-Jul-07 | $ | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "The treatment was not casually related to work injury." |
| Workers' Compensation Claimant 4 | 24-Jul-07 | 23-Jul-07 | $ | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | | MSC provided these items 36 times over the life of the claim. All were paid in full, with the exception of 4 items. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "The treatment was not casually related to work injury." |
| Workers' Compensation Claimant 4 | 23-Aug-07 | 22-Aug-07 | $ | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 23-Aug-07 | 22-Aug-07 | $ | $ 3.68 | $ - | No Payment | PAD, ALCOHOL PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 23-Aug-07 | 22-Aug-07 | $ | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 23-Aug-07 | 22-Aug-07 | $ | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 23-Aug-07 | 22-Aug-07 | $ | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 24-Aug-07 | 22-Aug-07 | $ | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 24-Aug-07 | 22-Aug-07 | $ | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 25-Sep-07 | $ | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | 12 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ | $ 3.68 | $ - | No Payment | WIPES, ALCOHOL, PREP MEDIUM | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 25-Sep-07 | 24-Sep-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 27-Oct-07 | 25-Oct-07 | $ 156.00 | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | | 12 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 27-Oct-07 | 25-Oct-07 | $ 7.36 | $ 7.36 | $ - | No Payment | WIPES, ALCOHOL PREP MEDIUM | | 2 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 27-Oct-07 | 25-Oct-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 27-Oct-07 | 25-Oct-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 27-Oct-07 | 25-Oct-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 30-Oct-07 | 25-Oct-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 30-Oct-07 | 25-Oct-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel,BioFreeze 3oz Roll-On | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date relevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service." and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 156.00 | $ 156.00 | $ - | No Payment | ELECTRODES, PER PAIR | | 12 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 7.36 | $ 7.36 | $ - | No Payment | WIPES, ALCOHOL PREP MEDIUM | | 2 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This services is not reimbursable." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 30-Nov-07 | 28-Nov-07 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 01-Dec-07 | 01-Dec-07 | $ 78.00 | $ 78.00 | $ - | No Payment | ELECTRODES, PER PAIR | 6 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 01-Dec-07 | 01-Dec-07 | $ 7.36 | $ 7.36 | $ - | No Payment | WIPES, ALCOHOL PREP MEDIUM | 2 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 31-Dec-07 | 31-Dec-07 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 01-Dec-07 | 01-Jan-08 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 31-Dec-07 | 31-Dec-07 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 01-Dec-07 | 01-Jan-08 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 01-Jan-08 | 01-Jan-08 | $ 15.66 | $ 15.66 | $ - | No Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. Furthermore, the item was pre-authorized rendering the time between the injury date and service date irrelevant to compensation. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 4 | 15-Feb-08 | 15-Feb-08 | $ 15.66 | $ 3.13 | $ 12.53 | Partial Payment | Gel, BioFreeze 3oz Roll-On | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | According to the jurisdiction guidelines for Pennsylvania the item provided should be compensated at 80% of billed amount. Rather than applying the discount allowed by the fee schedule, the customer refused payment. In addition, there is no mandated rate for this item on the fee schedule. MSC should receive full/appropriate reimbursement for this charge. | "According to Jurisdictional Guidelines Reimbursement is allowed at a percent discount of submitted charges." |
| Workers' Compensation Claimant 4 | 29-Jan-08 | 29-Jan-08 | $ 78.00 | $ 78.00 | $ - | No Payment | ELECTRODES, PER PAIR | 6 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 29-Jan-08 | 25-Jan-08 | $ 7.36 | $ 7.36 | $ - | No Payment | WIPES, ALCOHOL PREP MEDIUM | 2 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 29-Jan-08 | 25-Jan-08 | $ 35.00 | $ 35.00 | $ - | No Payment | ELECTRODES, PER PACKAGE | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 29-Jan-08 | 25-Jan-08 | $ 6.50 | $ 6.50 | $ - | No Payment | Lotion, Vitamin E Tens 12oz | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | Electrode monthly supplies have been authorized, provided, and paid for over two years. | "This service is not reimbursable." |
| Workers' Compensation Claimant 4 | 29-Jan-08 | 25-Jan-08 | $ 8.50 | $ 8.50 | $ - | No Payment | Remover, Adhesive Tape | 1 | MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC provided these items 36 times over the life of the claim. All were paid in full, with the exception of 4 items. | "This service is not reimbursable." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 4 | 29-Jan-08 | 25-Jan-08 | $ 2.50 | $ 2.50 | $ - | No Payment | Gel, Conductivity 3oz | | 1 MSC received written authorization from Adjuster Marie Joyce on 10/26/2006. | MSC provided these items 36 times over the life of the claim. All were paid in full, with the exception of 4 items. | "This service is not reimbursable." |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 17-Jun-05 | $ 913.38 | $ 913.38 | $ - | No Payment | SHORTS, COMPRESSION | | 2 MSC received verbal authorization from Nurse Case Manager Lisa Kryzewicki on 9/14/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 22-Sep-05 | $ 27.60 | $ 27.60 | $ - | No Payment | SILICONE GEL SHEET | | 2 MSC received verbal authorization from Nurse Case Manager Lisa Kryzewicki on 9/27/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 22-Sep-05 | $ 208.00 | $ 208.00 | $ - | No Payment | Glove/Wrist Burn Garment Custo | | 2 MSC received verbal authorization from Nurse Case Manager Lisa Kryzewicki on 9/27/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 22-Sep-05 | $ 408.80 | $ 408.80 | $ - | No Payment | COMP BUR GARMENT LEOTARD | | 2 MSC received verbal authorization from Nurse Case Manager Lisa Kryzewicki on 9/27/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 03-Oct-05 | $ 20.69 | $ 20.69 | $ - | No Payment | AQUAPHOR ORIGINAL OINTMENT | | 4 MSC received verbal authorization from Adjuster Marie Joyce on 8/4/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 30-Nov-05 | $ 21.85 | $ 21.85 | $ - | No Payment | Pad, Telfa 3indGin Sterile | | 2 MSC received several different services on the same date of service. Each charge is valid and authorized by the carrier. | Patient received several different services on the same date of service. Each charge is valid and authorized by the carrier. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 28-Dec-05 | $ 22.28 | $ 22.28 | $ - | No Payment | Cream, Eucerin 16oz Jar | | 4 MSC received verbal authorization from Adjuster Marie Joyce on 8/4/05. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "This service is not reimbursable/The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 27-Feb-06 | $ 29.20 | $ 29.20 | $ - | No Payment | Pad, Telfa 3indGin Sterile | | 2 MSC received several different services on the same date of service. Each charge is valid and authorized by the carrier | Patient received several different services on the same date of service. Each charge is valid and authorized by the carrier | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 27-Mar-06 | $ 71.14 | $ 71.14 | $ - | No Payment | Glove/Wrist Burn Garment Custo | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 27-Mar-06 | $ 408.80 | $ 408.80 | $ - | No Payment | COMP BUR GARMENT/VEST W SLEEVE | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 29-Apr-06 | $ 3.98 | $ 3.98 | $ - | No Payment | LOTION, EUCERIN 16OZ ORIGINAL | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 29-Apr-06 | $ 32.35 | $ 32.35 | $ - | No Payment | Pad, Telfa 3indGin Sterile | | 3 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 02-May-06 | $ 16.71 | $ 16.71 | $ - | No Payment | Cream, Eucerin 16oz Jar | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 05-May-06 | $ 44.80 | $ 44.80 | $ - | No Payment | CREAM, GLUCANPRO 3OZ | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 02-Jun-06 | $ 67.20 | $ 67.20 | $ - | No Payment | CREAM, GLUCANPRO 3OZ | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 28-Jun-06 | $ 208.00 | $ 208.00 | $ - | No Payment | Glove/Wrist Burn Garment Custo | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 28-Jun-06 | $ 408.80 | $ 408.80 | $ - | No Payment | COMP BUR GARMENT LEOTARD | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 07-Jul-06 | $ 11.98 | $ 11.98 | $ - | No Payment | Cream, Eucerin 16oz Jar | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 07-Jul-06 | $ 67.20 | $ 67.20 | $ - | No Payment | CREAM, GLUCANPRO 3OZ | | 2 MSC received verbal authorization from Adjuster Marie Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 5 | 01-Nov-06 | 07-Aug-06 | $ 59.88 | $ 59.88 | $ - | No Payment | Cream, Eucerin 16oz Jar | | 2 MSC received verbal authorization from Adjuster Marié Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 01-Nov-06 | 07-Aug-06 | $ 336.00 | $ 336.00 | $ - | No Payment | CREAM, GLUCANPRO 3OZ | | 3 MSC received verbal authorization from Adjuster Marié Joyce on 2/3/06. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service is not a duplicate charge and was authorized therefore MSC should be paid as billed. | "The submitted charge is a duplicate of a previously reviewed charge" |
| Workers' Compensation Claimant 5 | 03-Jul-07 | 02-Jul-07 | $ 165.50 | $ 132.50 | $ 33.00 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 MSC received written authorization from Linda McDade on 2/8/07. | Per the Pennsylvania State Fee Schedule the item provided should be billed at $3.31 per unit. MSC billed for 50 units and should be reimbursed for the amount billed. | "According to the jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 5 | 01-Oct-07 | 01-Oct-07 | $ 33.00 | $ 32.34 | $ 0.66 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 MSC received written authorization from Linda McDade on 2/8/07. | Per the Pennsylvania State Fee Schedule the item provided should be billed at $3.31 per unit. MSC billed for 50 units and should be reimbursed for the amount billed. | "According to the jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 5 | 03-Nov-07 | 02-Nov-07 | $ 336.00 | $ 335.99 | $ 0.01 | No Payment | CREAM, GLUCANPRO 3OZ | | 3 MSC received verbal authorization from Adjuster Marié Joyce on 2/3/06. | | "This service is not reimbursable" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 5 | 03-Nov-07 | 02-Nov-07 | $ 40.60 | $ 40.59 | $ 0.01 | No Payment | LOTION, EUCERIN 16OZ ORIGINAL | | 2 MSC received verbal authorization from Adjuster Marié Joyce on 2/3/06. | | "This service is not reimbursable" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 5 | 05-Dec-07 | 04-Dec-07 | $ 165.50 | $ 132.50 | $ 33.00 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 MSC received verbal authorization from Adjuster Marié Joyce on 2/3/06. | Date of service is greater than two years from date of injury has no relevance to reimbursement. | "This service is not reimbursable" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 5 | 04-Jan-08 | 03-Jan-08 | $ 165.50 | $ 132.50 | $ 33.00 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 No authorization on file. | Per the Pennsylvania State Fee Schedule the item provided should be billed at $3.43 per unit. MSC billed for 50 units and should be reimbursed for the amount billed. | "Reimbursement has been calculated according to the state fee schedule guidelines." |
| Workers' Compensation Claimant 5 | 02-Feb-08 | 01-Feb-08 | $ 165.50 | $ 131.50 | $ 34.00 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 MSC received written authorization from Adjuster–Pauline Laurie on 1/3/08. | Per the Pennsylvania State Fee Schedule the item provided should be billed at $3.43 per unit. MSC billed for 50 units and should be reimbursed for the amount billed. | "Reimbursement has been calculated according to the state fee schedule guidelines." |
| Workers' Compensation Claimant 5 | 3/4/2008 4:19 | 3/3/2008 | $ 165.50 | $ 131.50 | $ 34.00 | Partial Payment | Pad, Telfa 3indSin Sterile | | 50 MSC received written authorization from Adjuster–Pauline Laurie on 1/3/08. | Per the Pennsylvania State Fee Schedule the item provided should be billed at $3.43 per unit. MSC billed for 50 units and should be reimbursed for the amount billed. | "Reimbursement has been calculated according to the state fee schedule guidelines" and "The procedure code billed is not appropriate for use with the bilateral modifier." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 01-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 03-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 04-May-06 | $ 131.00 | $ 131.00 | $ - | Partial Payment | S9123 HOME HEALTH RN VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 04-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 05-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 08-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/2/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 10-May-06 | $ 131.00 | $ 131.00 | $ - | Partial Payment | S9123 HOME HEALTH RN VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 10-May-06 | $ 62.00 | $ 62.00 | $ - | Partial Payment | T1021 HOME HEALTH AIDE VISIT | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 25-Jul-06 | 11-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 12-May-06 | $ 131.00 | - | $ 111.35 | Partial Payment | S9123 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 12-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 15-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 16-May-06 | $ 131.00 | - | $ 111.35 | Partial Payment | S9123 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 16-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 17-May-06 | $ 131.00 | - | $ 111.35 | Partial Payment | S9123 HOME HEALTH RN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 17-May-06 | $ 62.00 | - | $ 19.65 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "The allowance for this service is determined from the state fee schedule guidelines" |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 18-May-06 | $ 62.00 | - | $ 9.30 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "The allowance for this service is determined from the state fee schedule guideline" |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 19-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 19-May-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 22-May-06 | $ 138.00 | - | $ 117.30 | Partial Payment | S9131 HOME HEALTH PT EVAL | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "The reimbursement amount is based on the Medicare reimbursement plus the percentage increase specified by the state." |
| Workers' Compensation Claimant 6 | 25-Jul-06 | 22-Jul-06 | $ 62.00 | - | $ 52.70 | Partial Payment | T1021 HOME HEALTH AIDE VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 5/5/06. | This item is paid in accordance with the fee schedule. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 20-Jun-06 | 20-Jun-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/16/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | This service is not reimbursable. |
| Workers' Compensation Claimant 6 | 23-Jul-06 | 22-Jun-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | This service is not reimbursable. |
| Workers' Compensation Claimant 6 | 23-Jul-06 | 22-Jun-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | This service is not reimbursable. |
| Workers' Compensation Claimant 6 | 28-Jul-06 | 23-Jun-06 | $ 157.50 | $ 157.50 | $ - | No Payment | NO SHOW FEE, FLAT RATE | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | This was an error on the part of the vendor. MSC is crediting the invoice. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 6 | 01-Aug-06 | 26-Jun-06 | $ 204.00 | $ 204.00 | $ - | No Payment | WAIT TIME | 3 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | This service is not reimbursable. |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 01-Aug-06 | 28-Jun-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 01-Aug-06 | 30-Jun-06 | $ 204.00 | $ 204.00 | $ - | No Payment | WAIT TIME | | 3 MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/28/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 04-Aug-06 | 03-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owen on 6/30/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 04-Aug-06 | 07-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/30/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "TC or PC has already been paid and the total component is now being billed. Allowance is recommended for the remaining component only." |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 10-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager on Trish Owens on 7/7/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 12-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager on Trish Owens on 7/7/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 13-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/12/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 14-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager on Trish Owens on 7/7/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "According to jurisdiction guidelines, reimbursement is allowed at a percent discount off of submitted charges." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 10-Sep-06 | 19-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 21-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/1/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 24-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/2006. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 26-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/2006. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Sep-06 | 28-Jul-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/2006. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 13-Sep-06 | 02-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/2006. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 13-Sep-06 | 04-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Trish Owens on 7/2/2006. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 13-Sep-06 | 07-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 8/3/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 13-Sep-06 | 09-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 8/3/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 13-Sep-06 | 15-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 8/3/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 13-Sep-06 | 16-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | 1 | MSC received verbal authorization from Nurse Case Manager Trish Owens on 8/3/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 21-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | 1 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/18/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 19-Sep-06 | 23-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/18/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 25-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/18/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 28-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/18/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 30-Aug-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/18/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 06-Sep-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/5/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 19-Sep-06 | 08-Sep-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 8/5/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 31-Oct-06 | 11-Sep-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/7/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 10-Dec-06 | 20-Sep-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 10-Dec-06 | 22-Sep-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 04-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" and "Date of service is greater than two years from date of injury." |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 06-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 09-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 11-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement rate shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 27-Dec-06 | 13-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 16-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 18-Oct-06 | $ 136.00 | $ 136.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 20-Oct-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 27-Dec-06 | 23-Oct-06 | $ 272.00 | $ 272.00 | $ - | No Payment | WAIT TIME | | 4 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive partial for full reimbursement for this charge. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 6 | 23-Jan-07 | 13-Nov-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 10/25/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 23-Jan-07 | 16-Nov-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 11/15/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Women's Compensation Claimant 6 | 16-Feb-07 | 12-Dec-06 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 25-Feb-07 | 16-Jan-07 | $ 68.00 | $ 68.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 9/14/06. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "Wait Time not payable" |
| Workers' Compensation Claimant 6 | 10-Apr-07 | 30-Jan-07 | $ 70.00 | $ 69.99 | $ 0.01 | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/2/006. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 10-Apr-07 | 31-Jan-07 | $ 70.00 | $ 69.99 | $ 0.01 | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Trish Owens on 6/2/006. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 10-Apr-07 | 13-Feb-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 2/12/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 10-Apr-07 | 14-Feb-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 2/12/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 10-Apr-07 | 26-Feb-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager-Susan Boyton on 2/26/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 19-May-07 | 05-Mar-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on3/2007. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |
| Workers' Compensation Claimant 6 | 19-May-07 | 12-Mar-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Susan Boyd on 3/6/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 6 | 16-Mar-07 | 19-May-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 3/15/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 28-May-07 | 19-May-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager-Susan Boyd on 3/19/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 28-May-07 | 19-May-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 3/19/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 19-May-07 | 16-Apr-07 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 4/9/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 28-Oct-07 | 04-May-07 | $ 325.00 | $ 325.00 | $ - | No Payment | AMBULATORY, FLAT RATE | 1 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 5/3/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 6 | 28-Oct-07 | 04-May-07 | $ 90.00 | $ 90.00 | $ - | No Payment | AMBULATORY WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Susan Boyd on 5/3/07. | According to the jurisdiction guidelines for Tennessee "Reimbursement shall be based upon the lesser of the submitted charges or the prevailing reimbursement rate for services within the geographic locality". Rather than applying the discount allowed by the fee schedule, the customer refused payment. MSC should receive full or partial reimbursement for this charge. | "This service is not reimbursable." |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 14-Aug-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PER HOUR | 2 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 14-Aug-06 | $ 29.25 | $ 29.25 | $ - | No Payment | MILEAGE | 65 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 14-Aug-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | 2 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 20-Sep-06 | 16-Aug-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | 1 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 20-Sep-06 | 16-Aug-06 | $ 80.00 | $ 80.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 20-Sep-06 | 16-Aug-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | 1 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 16-Aug-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PER HOUR | 2 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 16-Aug-06 | $ 36.00 | $ 36.00 | $ - | No Payment | MILEAGE | 80 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 13-Oct-06 | 16-Aug-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | 2 | MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 7 | 20-Sep-06 | 18-Aug-06 | $ | $ 90.00 | $ | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 20-Sep-06 | 18-Aug-06 | $ | $ 80.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 20-Sep-06 | 18-Aug-06 | $ | $ 6.00 | $ | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/15/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 10-Oct-06 | 21-Aug-06 | $ | $ 170.00 | $ | No Payment | SPANISH INTERP. PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/18/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 10-Oct-06 | 21-Aug-06 | $ | $ 31.50 | $ | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 8/18/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 10-Oct-06 | 21-Aug-06 | $ | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/18/2006 | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 23-Aug-06 | $ | $ 45.00 | $ | No Payment | NO SHOW FEE, FLAT RATE | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 23-Aug-06 | $ | $ 90.00 | $ | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 23-Aug-06 | $ | $ 120.00 | $ - | No Payment | WAIT TIME | | 3 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 23-Aug-06 | $ | $ 6.00 | $ | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 25-Aug-06 | $ | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 25-Aug-06 | $ | $ 120.00 | $ - | No Payment | WAIT TIME | | 3 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006 | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 7 | 22-Sep-06 | 25-Aug-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/21/2006. | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 28-Aug-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 28-Aug-06 | $ 29.25 | $ 29.25 | $ - | No Payment | MILEAGE | 65 | MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 28-Aug-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 28-Aug-06 | $ 30.00 | $ 30.00 | $ - | No Payment | RUSH FEE | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 30-Aug-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 30-Aug-06 | $ 120.00 | $ 120.00 | $ - | No Payment | WAIT TIME | 3 | MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 30-Aug-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 30-Aug-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 30-Aug-06 | $ 31.50 | $ 31.50 | $ - | No Payment | MILEAGE | 70 | MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 30-Aug-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 01-Sep-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/8/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 01-Sep-06 | $ 80.00 | $ 80.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/8/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 05-Oct-06 | 01-Sep-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 3 MSC received verbal authorization from Adjuster Dina Richardson on 9/8/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 01-Sep-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 01-Sep-06 | $ 31.50 | $ 31.50 | $ - | No Payment | MILEAGE | 70 | MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Oct-06 | 01-Sep-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 8/28/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This Item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 05-Sep-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/1/2006. | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | 05-Sep-06 | 05-Sep-06 | $ 80.00 | $ 80.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/1/2006. | MSC received authorization from the company to provide the transportation service. There is not Workers' Compensation Fee Schedule for the state of New Jersey. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | Payments | BALANCE | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 7 | 19-Sep-06 | 05-Sep-06 | $6.00 | $ | $6.00 | | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/7/2006. | MSC received authorization from the company to provide the Workers' Compensation fee schedule for the state of New Jersey. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due" |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 06-Sep-06 | $80.00 | $ | $80.00 | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/6/2006. | New Jersey has no fee schedule for the listed item. | "Services are not included in our fee schedule. |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 06-Sep-06 | $80.00 | $ | $80.00 | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/6/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 06-Sep-06 | $6.00 | $ | $6.00 | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/6/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 06-Sep-06 | $45.00 | $ | $45.00 | No Payment | AMB O/W MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/6/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 08-Sep-06 | $90.00 | $ - | $90.00 | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/7/2006. | MSC billed on the correct form and supplied "To and From" documentation as well as mileage data on "numerous occasions". No other medical documentation/report is requested for authorized Transportation services. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided". |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 08-Sep-06 | $80.00 | $ | $80.00 | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/7/2006. | MSC billed on the correct form and supplied "To and From" documentation as well as mileage data on numerous occasions. No other medical documentation/report is requested for authorized Transportation services. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided". |
| Workers' Compensation Claimant 7 | 19-Sep-06 | 08-Sep-06 | $6.00 | $ | $6.00 | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/7/2006. | MSC billed on the correct form and supplied "To and From" documentation as well as mileage data on numerous occasions. No other medical documentation/report is requested for authorized Transportation services. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided". |
| Workers' Compensation Claimant 7 | 14-Feb-07 | 08-Sep-06 | $170.00 | $ | $170.00 | No Payment | NO SHOW FEE, INTERPRETATION | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/07/2006. | MSC billed on the correct form and supplied "To and From" documentation as well as mileage data on numerous occasions. No other medical documentation/report is requested for authorized Transportation services. | "Payment denied due to bill not being submitted on UB-92 or HCFA-1500 Form" and "Supporting medical documentation was not provided". |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 11-Sep-06 | $170.00 | $ | $170.00 | No Payment | SPANISH INTERP. PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 11-Sep-06 | $36.00 | $ | $36.00 | No Payment | MILEAGE | | 80 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 11-Sep-06 | $58.50 | $ | $58.50 | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 13-Sep-06 | $170.00 | $ | $170.00 | No Payment | SPANISH INTERP. PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 13-Sep-06 | $29.25 | $ | $29.25 | No Payment | MILEAGE | | 65 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 13-Sep-06 | $58.50 | $ | $58.50 | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 15-Sep-06 | $170.00 | $ | $170.00 | No Payment | SPANISH INTERP. PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 15-Sep-06 | $31.50 | $ | $31.50 | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 03-Nov-06 | 15-Sep-06 | $58.50 | $ | $58.50 | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/08/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 22-Sep-06 | $170.00 | $ | $170.00 | No Payment | SPANISH INTERP. PER HOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/20/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 22-Sep-06 | $31.50 | $ | $31.50 | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 9/20/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | 22-Sep-06 | 22-Sep-06 | $58.50 | $ | $58.50 | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/20/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 7 | | 22-Oct-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/14/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Oct-06 | $ 80.00 | $ 80.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/14/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Oct-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 02-Nov-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/14/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 02-Nov-06 | $ 80.00 | $ 80.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 02-Nov-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PERHOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 31.50 | $ 31.50 | $ - | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 26-Nov-06 | $ 90.00 | $ 90.00 | $ - | No Payment | AMB R/T MINIMUM | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 28-Nov-06 | $ 120.00 | $ 120.00 | $ - | No Payment | WAIT TIME | | 3 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 26-Nov-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 1 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PERHOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 26-Nov-06 | $ 31.50 | $ 31.50 | $ - | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 02-Nov-06 | $ 200.00 | $ 200.00 | $ - | No Payment | WAIT TIME | | 5 MSC received authorization from the company to provide the transportation service. There is not Worker's Compensation Fee Schedule for the state of New Jersey. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | | 02-Nov-06 | $ 6.00 | $ 6.00 | $ - | No Payment | TOLLS, PARKING | | 1 MSC received authorization from the company to provide the transportation service. There is not Worker's Compensation Fee Schedule for the state of New Jersey. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | "Services were paid in accordance with the Worker's Compensation fee schedule, no additional payment is due. The workers' compensation act prohibits billing patients for any balance not covered under the fee schedule." |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 170.00 | $ 170.00 | $ - | No Payment | SPANISH INTERP, PERHOUR | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 31.50 | $ 31.50 | $ - | No Payment | MILEAGE | | 70 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 7 | | 22-Nov-06 | $ 58.50 | $ 58.50 | $ - | No Payment | TRAVEL TIME | | 2 MSC received verbal authorization from Adjuster Dina Richardson on 9/21/2006. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 8 | | 23-Sep-06 | $ 165.00 | $ 33.00 | $ 132.00 | Partial Payment | WALKER, GUARDIAN | | 1 MSC received verbal authorization from Nurse Case Manager Paula Vanore on 08/18/06 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 8 | 17-Oct-06 | 23-Sep-06 | $167.00 | $33.40 | $133.60 | Partial Payment | S9123 HOME HEALTH RN EVAL | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 23-Nov-06 | 25-Sep-06 | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 23-Nov-06 | 25-Sep-06 | $175.00 | $92.95 | $82.05 | Partial Payment | 97001 HOME HEALTH PT EVAL | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. The patient received different types of nursing care on the same date of service. Each service was authorized/requested by the carrier as should be paid at MSC list price. | "Only one visit will be allowed per day for the same provider" and "Reimbursement has been calculated according to state fee schedule guidelines". |
| Workers' Compensation Claimant 8 | 25-Sep-06 | | $175.00 | $175.00 | - | No Payment | 97003 HOME HEALTH OT EVAL | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "Reimbursement has been calculated according to state fee schedule guidelines" |
| Workers' Compensation Claimant 8 | 27-Sep-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 28-Sep-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 03-Oct-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 04-Oct-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Oct-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 09-Nov-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 06-Nov-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 15-Oct-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/17/06 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Dec-06 | | $133.40 | | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Dec-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 18-Dec-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 20-Dec-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 20-Dec-06 | | $167.00 | $33.40 | $133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 23-Nov-06 | | $159.00 | $31.80 | $127.20 | Partial Payment | S9123 HOME HEALTH RN VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 09/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 02-Dec-06 | | $1,968.00 | $393.60 | $1,574.40 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 16 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Dec-06 | | $130.00 | $26.00 | $104.00 | Partial Payment | T1001-TG HOME HEALTH HTRN EVAL | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 8 | 15-Aug-07 | 31-Oct-06 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | T1001 HOME HEALTH EVAL | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 08-Nov-06 | 01-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 08-Nov-06 | 01-Nov-06 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/05/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 08-Dec-06 | 02-Dec-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Dec-06 | 06-Nov-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 08-Dec-06 | 08-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 08-Dec-06 | 08-Nov-06 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/05/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Dec-06 | 10-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Dec-06 | 10-Nov-06 | $ 271.84 | $ 87.08 | $ 184.76 | Partial Payment | Activate/50242-0041-64 | 2 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "Reimbursement has been based on the Average Wholesale price plus a mark-up allowance." | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Nov-06 | 13-Nov-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 31-Dec-06 | 14-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 05-Dec-06 | 16-Nov-06 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 7 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 31-Dec-06 | 16-Nov-06 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | S9131 HOME HEALTH PT VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/05/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 31-Dec-06 | 17-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Dec-06 | 20-Nov-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Nov-06 | 21-Nov-06 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 06-Dec-06 | 23-Nov-06 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 7 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 16-Dec-06 | 27-Nov-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 31-Dec-06 | 28-Nov-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123 HOME HEALTH VISIT | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/30/06 | "There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 8 | 15-Dec-06 | 30-Nov-06 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 30-Dec-06 | 04-Dec-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-HOME HEALTH HTRN | 1 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 31-Dec-06 | 05-Dec-06 | $ 159.00 | $ 31.80 | $ 127.20 | Partial Payment | S9123-TG HOME HEALTH RN VIST | 1 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 27-Dec-06 | 07-Dec-06 | $ 615.00 | $ 123.00 | $ 492.00 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 5 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 07-Mar-06 | 11-Dec-06 | $ 124.00 | $ 24.80 | $ 99.20 | Partial Payment | S9123-TGHOME HEALTH HTRN VISIT | 1 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 30-Dec-06 | 29-Dec-06 | $ 3,800.00 | $ 760.00 | $ 3,040.00 | Partial Payment | BGS/ EXOGEN | 1 | MSC received verbal authorization from Nurse Case Manager Paula Vanore on 10/3/2006 | "Services were paid in accordance with the Workers' Compensation fee schedule, so no additional is due. The Workers' Compensation Act Prohibits billing patients for any balance not covered under the schedule." | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 25-Apr-07 | 16-Apr-07 | $ 735.00 | $ 699.34 | $ 35.66 | Partial Payment | CPM - Knee | 21 | MSC received verbal authorization from Annette Stone on 04/13/07 | "Services were paid in accordance with the Workers Compensation fee schedule, so no additional is due. The Workers' Compensation Act Prohibits billing patients for any balance not covered under the schedule." | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 17-Apr-07 | 17-Apr-07 | $ 167.00 | $ 33.40 | $ 133.60 | Partial Payment | S9131 HOME HEALTH PT VIST | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 18-May-07 | 27-Apr-07 | $ 738.00 | $ 147.60 | $ 590.40 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 6 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 09-May-07 | 28-Apr-07 | $ 178.50 | $ 35.70 | $ 142.80 | Partial Payment | T1001-TG Home Health HTRN Eval | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 02-Jun-07 | 29-Apr-07 | $ 170.00 | $ 34.00 | $ 136.00 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 02-Jun-07 | 30-Apr-07 | $ 170.00 | $ 34.00 | $ 136.00 | Partial Payment | S9123-TG HOME HEALTH HTRN VST | 7 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 14-Jun-07 | 03-May-07 | $ 861.00 | $ - | $ 861.00 | Full Payment | ANTI INFECTIVE PER DIEM Q12 | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | Paid in Full | |
| Workers' Compensation Claimant 8 | 28-May-07 | 10-May-07 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 7 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 30-Sep-07 | 14-May-07 | $ 175.00 | $ 89.18 | $ 85.82 | Partial Payment | 97001 HOME HEALTH PT EVAL | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | "Reimbursement has been calculated according to state fee schedule guidelines" | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 06-Jun-06 | 06-Jun-06 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | S9501 ANTI INFECTIVE/ DIEM Q12 | 7 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 24-May-07 | 13-Jun-07 | $ 861.00 | $ 172.20 | $ 688.80 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | 1 | MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 8 | 13-Jul-07 | 29-May-07 | $ 170.00 | $ 34.00 | 136.00 | Partial Payment | S9123-TG HME HEALTH HTRN VISIT | | 1 MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 20-Jun-07 | 31-May-07 | $ 984.00 | $ 196.80 | 787.20 | Partial Payment | ANTI INFECTIVE PER DIEM Q12 | | 8 MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 13-Jul-07 | 05-Jun-07 | $ 170.00 | $ 34.00 | 136.00 | Partial Payment | S9123-TG HME HEALTH HTRN VISIT | | 1 MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" |
| Workers' Compensation Claimant 8 | 19-Jul-07 | 09-Jun-07 | $ 170.00 | $ 34.00 | 136.00 | Partial Payment | S9123-TG HME HEALTH HTRN VISIT | | 1 MSC received verbal authorization from Annette Stone on 04/13/07 | There is no mandated fee schedule for the state of New Jersey, therefore, the service provided should be paid at MSC list price. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 25-Sep-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 26-Sep-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 27-Sep-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 02-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 04-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 11-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 16-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 17-Oct-06 | $ 210.00 | $ 210.00 | - | No Payment | WAIT TIME | | 6 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 18-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 23-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 25-Oct-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 15-Dec-06 | $ 70.00 | $ 70.00 | - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 9 | 15-Dec-06 | 01-Nov-06 | $ 70.00 | $ 70.00 | $ | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 10/30/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 06-Nov-06 | $ 70.00 | $ 70.00 | $ | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 10/30/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 08-Nov-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 11/07/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 13-Nov-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 10/02/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 15-Nov-06 | $ 212.50 | $ 212.50 | $ - | No Payment | GROUND MILEAGE, PER MILE | 85 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 10/02/06. | MSC provided state (Georgia) specific documentation MSC cost associated with providing this service. | "According to Jurisdiction Guidelines Reimbursement is allowed at a percent discount of submitted charge" and "The procedure code has been adjusted to a more appropriate code based upon the documentation received" |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 15-Nov-06 | $ 70.00 | $ 70.00 | $ | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 10/02/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Dec-06 | 20-Nov-06 | $ 107.50 | $ 107.50 | $ - | No Payment | GROUND MILEAGE, PER MILE | 43 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 11/18/06. | Service was pre-authorized by the customer and no compensation has been provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 22-Nov-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 27-Nov-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 29-Nov-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 09/21/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 04-Dec-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/01/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 06-Dec-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/01/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 11-Dec-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/01/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 13-Dec-06 | $ 70.00 | $ 70.00 | $ - | No Payment | WAIT TIME | 2 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/01/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 18-Dec-06 | $ 140.00 | $ 140.00 | $ | No Payment | WAIT TIME | 4 | MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/01/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 9 | 13-Jan-07 | 20-Dec-06 | $ 70.00 | $ 70.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/15/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 27-Dec-06 | $ 140.00 | $ 140.00 | $ | No Payment | WAIT TIME | | 4 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/15/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 13-Jan-07 | 28-Dec-06 | $ 140.00 | $ 140.00 | $ - | No Payment | WAIT TIME | | 4 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 12/15/06. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "This service is not reimbursable." |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 20-Feb-07 | $ 90.00 | $ 90.00 | $ - | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 02/15/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 23-Feb-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey called on 02/15/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 19-Mar-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey called on 02/15/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 26-Mar-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey called on 02/16/07. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 04-Apr-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 02/27/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 23-Apr-07 | $ 180.00 | $ 180.00 | $ | No Payment | WAIT TIME | | 4 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 02/27/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 21-May-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 05/01/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 15-Aug-07 | 22-Jun-07 | $ 90.00 | $ 90.00 | $ | No Payment | WAIT TIME | | 2 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 06/14/07. | Wait time is not included in standard transportation charges. The additional charges are incurred based on the instructions received from the customer. MSC should be compensated in full for the services provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 14-Aug-07 | 18-Jul-07 | $ 45.00 | $ 45.00 | $ - | No Payment | WAIT TIME | | 1 MSC received verbal authorization from Nurse Case Manager Donna Lindsey on 06/14/07. | The item provided is not part of a bundled supply or service. The item was authorized by the company and is not a duplicate of any other service. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 9 | 08-Nov-07 | 20-Sep-07 | $ 45.00 | $ 45.00 | $ - | No Payment | AMBULATORY WAIT TIME | | 1 MSC received verbal authorization from Adjuster Lenwood Hall on 09/19/07. | Service was pre-authorized by the customer and no compensation has been provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 08-Nov-07 | 20-Sep-07 | $ 25.00 | $ 25.00 | $ | No Payment | AMBULATORY RUSH FEE | | 1 MSC received verbal authorization from Adjuster Lenwood Hall on 09/19/07. | Service was pre-authorized by the customer and no compensation has been provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 1/31/2008 | 4/29/2008 2:28 | $ 90.00 | $ 90.00 | $ - | No Payment | AMBULATORY WAIT TIME | | 2 MSC received verbal authorization from Adjuster Lenwood Hall on 01/30/08. | Service was pre-authorized by the customer and no compensation has been provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 2/26/2008 | 4/29/2008 2:28 | $ 90.00 | $ 90.00 | $ - | No Payment | AMBULATORY WAIT TIME | | 2 MSC received verbal authorization from Adjuster Lenwood Hall on 02/18/08. | Service was pre-authorized by the customer and no compensation has been provided. | "The service is not reimbursable" |
| Workers' Compensation Claimant 9 | 3/5/2008 | 4/29/2008 2:28 | $ 135.00 | $ 135.00 | $ | No Payment | AMBULATORY WAIT TIME | | 3 MSC received verbal authorization from Adjuster Lenwood Hall on 03/04/08. | Service was pre-authorized by the customer and no compensation has been provided. | "The service is not reimbursable" |

Top Ten Claimant Unpaid Invoices

| PATIENT | INVOICE DATE | SERVICE DATE | CHARGE | BALANCE | Payments | PAY STATUS | PRODUCT DESCRIPTION/UNIT | QUANTITY | Approval and Date | Grounds for Claimed Payment | Grounds for Denial/Reduction |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workers' Compensation Claimant 10 | 28-Feb-08 | 28-Nov-07 | $ 350.00 | $ 350.00 | $ - | No Payment | COLD THERAPY UNIT MOTORIZED | 1 | MSC received verbal retro-authorization from Adjuster Ileana Monteagudo on 02/19/08. | The state of North Carolina does not assign a mandated rate to this billing code. HCPC code for this item. In this situation, MSC expects to be paid at a minimum of usual and customary. The items/services were authorized by Guard and no payment was received. | "Services were paid in accordance with the Workers' Compensation fee schedule, so no additional is due. The Workers' Compensation Act Prohibits billing patients for any balance not covered under the schedule." |
| Workers' Compensation Claimant 10 | 28-Feb-08 | 28-Nov-07 | $ 75.00 | $ 75.00 | $ - | No Payment | Wrap, Cold Therapy Wrap | 1 | MSC received verbal retro-authorization from Adjuster Ileana Monteagudo on 02/19/08. | The state of North Carolina does not assign a mandated rate to this billing code. There is no other applicable HCPC code for this item. In this situation, MSC expects to be paid at a minimum of usual and customary. The items/services were authorized by Guard and no payment was received. | "Services were paid in accordance with the Workers' Compensation fee schedule, so no additional is due. The Workers' Compensation Act Prohibits billing patients for any balance not covered under the schedule." |
| Workers' Compensation Claimant 10 | 05-Dec-07 | 17-Jan-08 | $ 52.00 | $ 52.00 | $ - | No Payment | ELECTRODES, PER PAIR | 4 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | The state of North Carolina specifies a pay rate of $10.32 per pair for electrodes. As it is represented individually on the state fee schedule, this supply is not included in the cost of another service and MSC should be paid a minimum of $41.28. | "Per CPT or state guidelines, this procedure is included in the value of another procedure billed on the same date of service" |
| Workers' Compensation Claimant 10 | 05-Dec-07 | 17-Jan-08 | $ 245.00 | $ 245.00 | $ 140.00 | Partial Payment | Muscle/Interf. 4 Channel | 1 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | The state of North Carolina does not have a mandated fee schedule rate for this item/HCPC. MSC feels additional reimbursement is justified. | "Reimbursement has been calculated according to the state fee schedule guidelines." |
| Workers' Compensation Claimant 10 | 28-Feb-08 | 07-Dec-07 | $ 3,248.00 | $ 3,248.00 | $ - | No Payment | CPM - Shoulder | 56 | MSC received verbal retro-authorization from Adjuster Ileana Monteagudo on 02/19/08. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 10 | 5/14/2008 4:02 | 1/4/2008 | $ 52.00 | $ 52.00 | $ - | No Payment | ELECTRODES, PER PAIR | 4 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 10 | 05-Feb-08 | 05-Jan-08 | $ 49.00 | $ 49.00 | $ 196.00 | Partial Payment | Muscle/Interf. 4 Channel | 1 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 10 | 3/5/2008 3:39 | 2/5/2008 | $ 245.00 | $ 245.00 | $ - | No Payment | Muscle/Interf. 4 Channel | 1 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| Workers' Compensation Claimant 10 | 5/10/2008 8:12 | 2/5/2008 | $ 52.00 | $ 52.00 | $ - | No Payment | ELECTRODES, PER PAIR | 4 | MSC received verbal authorization from Adjuster Ileana Monteagudo on 01/14/08 for 3 month of service and supplies. | MSC has not yet received payment nor do we have confirmation of a denial. This item/service was authorized therefore MSC should be paid as billed. | Explanation for non-payment/reduction not provided. |
| | | | | $ 72,220.04 | | | | | | | |